B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Eastern District of Pennsylvania**

IN RE:                                                                    Case No. _____

BURCHETT, WILLIAM C. & BURCHETT, DEBRA D. _____   Chapter **13** _____
                    Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | $ 263,000.00 | | |
| B - Personal Property | Yes | 5 | $ 19,875.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 273,519.29 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $ 45,937.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 4,058.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ 3,654.00 |
| | TOTAL | 18 | $ 282,875.00 | $ 319,456.64 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Form 6 - Statistical Summary (12/07)

**United States Bankruptcy Court**
**Eastern District of Pennsylvania**

IN RE:                                                                     Case No. _____

BURCHETT, WILLIAM C. & BURCHETT, DEBRA D. _____   Chapter **13** _____
                          Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | **0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | **0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | **0.00** |
| Student Loan Obligations (from Schedule F) | $ | **0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | **0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | **0.00** |
| **TOTAL** | $ | **0.00** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | **4,058.00** |
| Average Expenses (from Schedule J, Line 18) | $ | **3,654.00** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | **3,365.00** |

**State the following:**

| | | | |
|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ | **19,795.29** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | **0.00** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ | **0.00** |
| 4. Total from Schedule F | | $ | **45,937.35** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ | **65,732.64** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                Case No. _____
_____
Debtor(s)                                                                                        (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **217 NORTH SPRING GARDEN STREET, AMBLER, PA 19002** | | **J** | **263,000.00** | **221,000.00** |
| | | **TOTAL** | **263,000.00** | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# 217 N. SPRING GARDEN, Ambler, PA 19002

## Home Details (<u>what's this?</u>) Home facts data are compiled from public records and supplied to us by Zillow. <u>More Information</u>



Residence: **Single Family** | Beds: **4** | Bath: **2.0** | Square Feet: **1,950**
Lot Size: **8,250** | Year Built: **1910**

## Value Range:

**$263,137 - $280,000**

217 N Spring Garden St, Ambler, PA
19002



©2009 Yahoo! Inc.

Read-Error

**Legend:**

✦ Searched Home ⊠  ✦ Sold Comparable Homes ☐   Similar Homes for Sale

✦ Expand Map Size | Hide Map ☐
Show Map

# Home Value Estimates (__what's this?__) These home value estimates are computed and provided by our partners Zillow.com and eppraisal.com. __More Information__

☐

- ✦ Zillow.com   $280,000
- ✦ eppraisal com   $263,137

# 1 Year Home Value Change

- · __1yr__
- · __5yr__
- · __10yr__

See more graphs & data at Zillow.com

# Home Sale History and Tax (__what's this?__) Sales history and tax assessed data are compiled from public records and supplied to us by Zillow. __More Information__

☐

Last Sold Date:
      11/12/1997
Last Sold Price:
      $127,000
Tax assessed value:
      $143,120

See more sale history & tax info at Zillow.com

- · Recently Sold Comparable Homes
- · Nearby Similar Homes for Sale

| Address | Sold Price | Sold On | Bed | Bath | Square Feet | Distance (miles) | ☑ Comparable Relevance |
|---|---|---|---|---|---|---|---|
| 217 N Spring Garden St | -- | -- | 4 | 2.0 | 1,950 | 0.0 | 100% |
| 1 204 Rosemary Ave | $205,000 | 07/10/20 09 | 3 | 1.0 | 1,524 | 5,901.0 | 100% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 607 Ardross Ave | $212,000 | 10/08/2009 | 4 | 1.0 | 1,448 | 5,901.0 | 100% |
| 3 | 284 N Main St | $195,000 | 01/08/2009 | 3 | 1.5 | 1,244 | 5,901.0 | 100% |
| 4 | 531 Greystone Rd | $259,900 | 06/19/2009 | 3 | 1.5 | 1,360 | 5,901.0 | 100% |
| 5 | 219 Oak St | $78,000 | 10/28/2009 | 3 | 1.0 | 1,007 | 5,901.0 | 100% |
| 6 | 310 Randolph Ave | $230,500 | 10/01/2009 | 5 | 1.0 | 1,691 | 5,901.0 | 100% |
| 7 | 430 Foulke Rd | $275,000 | 03/10/2009 | 2 | 1.0 | 1,360 | 5,901.0 | 100% |
| 8 | 708 Hartranft Ave | $360,000 | 11/02/2009 | 3 | 2.0 | 1,956 | 5,901.0 | 100% |
| 9 | 501 Melissa Dr | $359,000 | 10/02/2009 | 3 | 2.5 | 2,304 | 5,901.0 | 100% |
| 10 | 21 North St | $250,000 | 04/01/2009 | 3 | 1.5 | 1,568 | 5,901.0 | 100% |
| | Average | $242,440 | 07/15/2009 | 3.2 | 1.4 | 1,546 | 5,901.0 | 100% |

Showing **1-10** of **10** Recently Sold Comparable Homes (<u>what's this?</u>) These are selected based on recent sales data for homes that are similar to the home you have searched for and are provided by Zillow. <u>More Information</u>



Previous **1** Next

Data provided by Zillow and subject to <u>Zillow terms of use</u>. <u>Click here</u> for more information

Please stand by while the data is loading up...

**E** <u>Get your Score. Equifax.com</u>

# Next Steps...

### · For Home Buyers

- · <u>Search homes for sale</u>
- · <u>Find out how much house you can afford</u>
- · <u>Find a Realtor®</u>

### · For Home Sellers

- · <u>Learn ways to increase your home value</u>
- · <u>Find a Realtor®</u>

### · For Home Owners

- · <u>Should you refinance?</u>
- · <u>Get information about home equity loans</u>

B6B (Official Form 6B) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                    Case No. _____
_____
                        Debtor(s)                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **CASH ON HAND** | J | 100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **PERSONAL CHECKING ACCOUNT NO. XXXXXX3854** | J | 350.00 |
| | | **PERSONAL CHECKING ACCOUNT NO. XXXXXX5734** | J | 250.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | | **LVNG RM $1000; DNG RM  600; KTCHN  600; BED RMS  800; COMPTR 500; TV  200.** | J | 3,700.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **MEN'S WEARING APPAREL** | H | 1,000.00 |
| | | **WOMEN'S WEARING APPAREL** | W | 1,000.00 |
| 7.  Furs and jewelry. | | **MEN'S JEWELRY: WATCH AND RING** | H | 1,550.00 |
| | | **WOMEN'S JEWELRY: WATCH, RINGS, NECKLACES, BRACELETS, EARRINGS** | W | 1,550.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6b) (12/07) - Cont.

**IN RE** BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.                    Case No. _____
                                  Debtor(s)                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | 21. NO TAX REFUNDS IN 2009 OR 2010 | J | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 PLYMOUTH NEON<br>2006 Jeep Cherokee | J<br>J | 2,550.00<br>7,825.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6B (Official Form 6B) (12/07) - Cont.**

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                                    Case No. _____
_____                                                                      (If known)
                    Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **19,875.00** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **2** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 1994 PLYMOUTH

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **PLYMOUTH** | | | | | | |
| **1994 PLYMOUTH — (1,3,4orJ)P3—(A11A)-R-#** | | | | | | |
| **COLT—4-Cyl.—Equipment Schedule 1** | | | | | | |
| W.B. 90.9"; 98.4" (4D); 1.5 Liter, 1.8 Liter. | | | | | | |
| Coupe 2D | A11A | 10779 | 400 | 550 | 1175 | 2100 |
| Sedan 4D | A11C | 11428 | 400 | 700 | 1400 | 2550 |
| ES Coupe 2D | A21A | 11600 | 450 | 650 | 1250 | 2425 |
| GL Sedan 4D | A46C | 12284 | 525 | 950 | 1250 | 2625 |
| **COLT VISTA—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 99.2"; 1.8 Liter, 2.4 Liter. | | | | | | |
| Wagon 3D | B30C | 16565 | 1025 | 1425 | 2500 | 4100 |
| AWD Wagon 3D | B50G | 18233 | 1100 | 1525 | 2625 | 4250 |
| GL Sedan 4D | C400 | 10677 | 1200 | 1625 | 2825 | 4425 |
| **SUNDANCE—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 97.0"; 2.2 Liter, 2.5 Liter. | | | | | | |
| Highline 2D | P24D | 11052 | 325 | 475 | 1000 | 1875 |
| Hatchback 2D | P28D | 11452 | 350 | 475 | 1050 | 1950 |
| Sedan 4D | P44D | | | | | |
| **SUNDANCE—V6—Equipment Schedule 5** | | | | | | |
| W.B. 97.0"; 3.0 Liter. | | | | | | |
| Duster Hatchback 2D | P683 | 13008 | 425 | 625 | 1225 | 2250 |
| Duster Sedan 4D | P683 | 13408 | 425 | 700 | 1250 | 2325 |
| **LASER—4-Cyl.—Equipment Schedule 4** | | | | | | |
| W.B. 97.2"; 1.8 Liter, 2.0 Liter. | | | | | | |
| RS Hatchback 2D | F34B | 14042 | 850 | 1175 | 2050 | 3450 |
| RS Hatchback 2D | F44E | 16353 | 100 | 100 | 100 | 138 |
| Auto Trans | | | 975 | 1350 | 2400 | 4025 |
| **LASER—4-Cyl. Turbo—Equipment Schedule 4** | | | | | | |
| W.B. 97.2"; 2.0 Liter. | | | | | | |
| RS AWD Hatchback 2D | F44F | 17887 | 975 | 700 | 2850 | 135 |
| RS AWD H'Back 2D | G44F | 20015 | 100 | 100 | 135 | |
| **Auto Trans** | | | 425 | 425 | 600 | 2200 |
| **ACCLAIM—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 103.5"; 2.5 Liter. | | | | | | |
| Sedan 4D | A46K | 14154 | 150 | 150 | 150 | 200 |
| V6 3.0 Liter | | 3 | | | | |
| **1995 PLYMOUTH — (1,3,4orJ)P3—(S27C)-S-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | S27C | 12195 | 400 | 425 | 1125 | 2025 |
| Highline Sedan 4D | S47C | 12443 | 425 | 600 | 1225 | 2200 |
| Highline Sedan 4D | S47C | 14393 | 600 | 825 | 1225 | 2200 |
| Sport Coupe 2D | S22C | 14843 | 650 | 850 | 1575 | 2800 |
| Sport Coupe 2D | | | | | | |
| **ACCLAIM—6-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 103.5"; 3.0 Liter. | | | | | | |
| Sedan 4D | A46K | 14828 | 525 | 750 | 1475 | 2675 |
| **1996 PLYMOUTH — (1orJ)P3—(S27C)-T-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | S27C | 11730 | 400 | | 575 | 1200 |
| Highline Sedan 4D | S27C | 11730 | 425 | 575 | 725 | 1400 |
| Highline Sedan 2D | S47C | 12585 | 475 | 675 | 675 | 1500 |
| Sport Sedan 4D | S22C | 13765 | 575 | 900 | 975 | 1775 |
| Sport Coupe 2D | S22C | 13965 | 700 | 975 | | |
| **BREEZE—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 108.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | J46C | 15645 | 400 | 525 | 1150 | 2100 |
| **1997 PLYMOUTH — (1orJ)P3—(S27C)-V-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | S27C | 12430 | 475 | 675 | 1350 | |
| Coupe 2D | S22C | 12230 | 475 | 650 | 1300 | |

**186   DEDUCT FOR RECONDITIONING**

## 1997 PLYMOUTH

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| Highline Sedan 4D | S47C | 13170 | 600 | 825 | 1600 | 2825 |
| Highline Coupe 2D | S22C | 12970 | 550 | 800 | 1550 | 2775 |
| **BREEZE—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 108.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | J46C | 16380 | 425 | 600 | 1225 | 2275 |
| **PROWLER—V6—Equipment Schedule 1** | | | | | | |
| W.B. 113.3"; 3.5 Liter. | | | | | | |
| Roadster 2D | W65F | | 12900 | 12900 | 14550 | 17000 | 21300 |
| **1998 PLYMOUTH — (1or3)P3—(S47C)-W-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Highline Sedan 4D | S47C | 12855 | 700 | 1000 | 1825 | 3175 |
| Highline Coupe 2D | S22C | 12855 | 675 | 950 | 1775 | 3100 |
| Competition Sedan 4D | S22C | 14480 | 950 | 1325 | 2325 | 4025 |
| Competition Coupe 2D | S22C | 14480 | 955 | 1325 | 2400 | 4000 |
| **BREEZE—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 108.0"; 2.0 Liter, 2.4 Liter. | | | | | | |
| Sedan 4D | J46C | 16260 | 500 | 725 | 1475 | 2675 |
| **1999 PLYMOUTH — (1or3)P3[EorH](S47C)-X-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Highline Sedan 4D | S47C | 13320 | 875 | 1225 | 2150 | 3650 |
| Highline Coupe 2D | S42C | 13120 | 825 | 1175 | 2100 | 3575 |
| Competition Sedan 4D | S22C | 14805 | 1025 | 1450 | 2500 | 4350 |
| Competition Coupe 2D | S22C | 14805 | 1125 | 1550 | 2675 | 4350 |
| **1999 PLYMOUTH — (1or3)P3[EorH](S46C)-Y-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Sedan 4D | J46C | 16700 | 650 | 900 | 1750 | 3100 |
| **PROWLER—V6—Equipment Schedule 1** | | | | | | |
| W.B. 113.3"; 3.5 Liter. | | | | | | |
| Roadster 2D | W65G | 40000 | 15575 | 17450 | 20000 | 24500 |
| **2000 PLYMOUTH — (1or3)P3[EorH](S46C)-Y-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 104.0"; 2.0 Liter. | | | | | | |
| Highline Sedan 4D | S46C | 13890 | 1025 | 1425 | 2550 | 4200 |
| Highline Sedan 4D | S46C | 14680 | 1350 | 1850 | 3025 | 4750 |
| **BREEZE—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 108.0"; 2.0 Liter, 2.4 Liter. | | | | | | |
| Sedan 4D | J46C | 17525 | 825 | 1150 | 2125 | 3650 |
| **2001 PLYMOUTH — 1P3[EorH](S46C)-1-#** | | | | | | |
| **NEON—4-Cyl.—Equipment Schedule 6** | | | | | | |
| W.B. 105.0"; 2.0 Liter. | | | | | | |
| SE Sedan 4D | W65G | 43500 | 17075 | 19100 | 21600 | 26300 |
| LX Sedan 4D | S46C | 16005 | 1300 | 1800 | 2950 | 4675 |
| | | | 1750 | 2250 | 3475 | 5250 |

## PONTIAC

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **1994 PONTIAC — (1G,2GorK)J2(JB54H)-R-#** | | | | | | |
| **SUNBIRD—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 101.3"; 2.0 Liter. | | | | | | |
| LE Sedan 4D | JB34H | 11519 | 375 | 500 | 1075 | 2000 |
| LE Coupe 2D | JB34H | 11519 | 375 | 500 | 1075 | 2000 |
| SE Coupe 2D | JB34H | 12279 | 750 | 1050 | 1875 | 3135 |
| V6 3.1 Liter | | | 100 | 100 | 135 | 135 |
| **SUNBIRD—V6—Equipment Schedule 5** | | | | | | |
| W.B. 101.3"; 3.1 Liter. | | | | | | |
| GT Coupe 2D | JU14T | 14179 | 425 | 575 | 1200 | 2150 |
| **GRAND AM—4-Cyl.—Equipment Schedule 5** | | | | | | |
| W.B. 103.4"; 2.3 Liter. | | | | | | |
| SE Sedan 4D | NE53 | 14484 | 500 | 725 | 1400 | 2550 |
| SE Coupe 2D | NE13 | 14384 | 500 | 725 | 1400 | 2575 |
| GT Sedan 4D | NW15A | 16354 | 575 | 775 | 1500 | 2675 |
| GT Coupe 2D | NW15A | 16284 | 550 | 775 | 1500 | 2675 |

**EQUIPMENT & MILEAGE PAGE 9 TO 23   187**

TRUCKS & VANS

# 2005 JEEP

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2** | | | | | | |
| X Sport Utility 2D | A39S | 20820 | 7375 | 8475 | 10200 | 13100 |
| Sport Utility 2D | A49S | 23600 | 8400 | 9575 | 11350 | 14450 |
| Unlimited Util LWB | A44S | 24355 | 7800 | 8950 | 10700 | 13750 |
| Rubicon Spt Utl 2D | A69S | 27825 | 9175 | 10425 | 12200 | 15400 |
| Rubicon LWB Util 2D | A69S | 28825 | 8775 | 10000 | 11800 | 14950 |
| Unltd Rubicon LWB | A69S | 29195 | 9400 | 10675 | 12500 | 15700 |
| Hard Top | | ------- | 600 | 600 | 800 | 800 |
| **LIBERTY 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | L48K | 22985 | 5000 | 5850 | 7525 | 10150 |
| Limited Utility 4D | L58K | 25645 | 6050 | 6975 | 8675 | 11450 |
| Renegade Utility 4D | L38K | 24920 | 6200 | 7175 | 8875 | 11650 |
| 2WD | K | ------- | (750) | (750) | (1000) | (1000) |
| 4-Cyl. 2.4 Liter | 1 | ------- | (825) | (825) | (1100) | (1100) |
| 4-Cyl. Turbo Diesel | 5 | ------- | 2000 | 2000 | 2665 | 2665 |
| **GRAND CHEROKEE 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Laredo Sport Util 4D | R48K | 28745 | 5275 | 6150 | 7825 | 10500 |
| 2WD | S | ------- | (750) | (750) | (1000) | (1000) |
| V8 4.7 Liter | N | ------- | 825 | 825 | 1100 | 1100 |
| **GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | R58N | 34690 | 8075 | 9250 | 11000 | 14050 |
| 2WD | S | ------- | (750) | (750) | (1000) | (1000) |
| V8 5.7 Liter HEMI | 2 | ------- | 825 | 825 | 1100 | 1100 |

## 2006 JEEP — 1J(4or8)-(A291)-6-#

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **WRANGLER 4WD—4-Cyl.—Truck Equipment Schedule T2** | | | | | | |
| SE Sport Utility 2D | A291 | 18730 | 7775 | 8900 | 10650 | 13650 |
| w/o Rear Seat | | ------- | (225) | (225) | (300) | (300) |
| 6-Cyl. 4.0 Liter | S | ------- | 1000 | 1000 | 1335 | 1335 |
| **WRANGLER 4WD—6-Cyl.—Truck Equipment Schedule T2** | | | | | | |
| X Sport Utility 2D | A39S | 21040 | 8350 | 9525 | 11250 | 14300 |
| Sport Utility 2D | A49S | 23900 | 9425 | 10725 | 12500 | 15650 |
| Unlimited LWB Util | A44S | 24655 | 8850 | 10100 | 11850 | 14950 |
| Rubicon Spt Utl 2D | A69S | 28125 | 10275 | 11650 | 13400 | 16650 |
| Unltd Rubicon LWB | A69S | 29125 | 10575 | 11975 | 13750 | 17000 |
| Hard Top | | ------- | 650 | 650 | 865 | 865 |
| **LIBERTY 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | L48K | 23965 | 6000 | 6925 | 8600 | 11350 |
| Renegade Utility 4D | L38K | 25855 | 7400 | 8475 | 10200 | 13050 |
| Limited Utility 4D | L58K | 27405 | 7200 | 8300 | 10000 | 12850 |
| 2WD | K | ------- | (825) | (825) | (1100) | (1100) |
| 4-Cyl. Turbo Diesel | 5 | ------- | 2000 | 2000 | 2665 | 2665 |
| **COMMANDER 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | G48K | 29985 | 7400 | 8475 | 10200 | 13050 |
| Limited Sport Util 4D | G58N | 38900 | 8625 | 9850 | 11600 | 14700 |
| 2WD | H | ------- | (825) | (825) | (1100) | (1100) |
| V8 4.7 Liter | N | ------- | 800 | 800 | 1065 | 1065 |
| V8 5.7 Liter HEMI | 2 | ------- | 900 | 900 | 1200 | 1200 |
| **GRAND CHEROKEE 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Laredo Sport Util 4D | R48K | 29830 | 6775 | 7775 | 9450 | 12250 |
| 2WD | S | ------- | (825) | (825) | (1100) | (1100) |
| V8 4.7 Liter | N | ------- | 900 | 900 | 1200 | 1200 |
| **GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | R58N | 36700 | 9900 | 11250 | 13050 | 16250 |
| 2WD | S | ------- | (825) | (825) | (1100) | (1100) |
| V8 5.7 Liter HEMI | 2 | ------- | 900 | 900 | 1200 | 1200 |
| **GRAND CHEROKEE 4WD—V8 HEMI—Truck Equipment Sch T3** | | | | | | |
| SRT8 Sport Util 4D | R783 | 39995 | 18375 | 20575 | 22500 | 26700 |
| Overland Sport Utl 4D | R682 | 42925 | 11550 | 13050 | 14850 | 18250 |
| 2WD | S | ------- | (825) | (825) | (1100) | (1100) |

## 2007 JEEP — 1J(4or8)-(F28W)-7-#

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **PATRIOT 4WD—4-Cyl.—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | F28W | 16735 | 8300 | 9475 | 11100 | 14000 |
| Limited Sport Util 4D | F48W | 21735 | 9850 | 11150 | 12800 | 15900 |
| 2WD | T | ------- | (900) | (900) | (1200) | (1200) |
| **COMPASS 4WD—4-Cyl.—Truck Equipment Schedule T1** | | | | | | |
| Sport SUV 4D | F47W | 17585 | 8425 | 9625 | 11250 | 14150 |
| Limited Sport Util 4D | F57W | 21740 | 9200 | 10475 | 12150 | 15150 |
| 2WD | T | ------- | (900) | (900) | (1200) | (1200) |
| **WRANGLER 4WD—V6—Truck Equipment Schedule T2** | | | | | | |
| X Sport Utility 2D | A241 | 18765 | 9375 | 10675 | 12300 | 15350 |

# 2007 JEEP

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| Unlimited X Spt Util | A391 | 22410 | 11100 | 12550 | 14250 | 17450 |
| Sahara Spt Util 2D | A541 | 23530 | 11350 | 12850 | 14550 | 17800 |
| Unltd Sahara Util 4D | A591 | 26735 | 13350 | 15025 | 16750 | 20200 |
| Rubicon Spt Utl 2D | A641 | 26750 | 13050 | 14700 | 16400 | 19800 |
| Unltd Rubicon 4D | A691 | 28895 | 14650 | 16500 | 18200 | 21800 |
| Hard Top | | ------- | 700 | 700 | 935 | 935 |
| 2WD | B | ------- | (900) | (900) | (1200) | (1200) |
| **LIBERTY 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | L48K | 23460 | 7350 | 8425 | 10000 | 12750 |
| Limited Utility 4D | L58K | 27045 | 8725 | 9950 | 11600 | 14550 |
| 2WD | K | ------- | (900) | (900) | (1200) | (1200) |
| **COMMANDER 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | G48K | 30485 | 9250 | 10525 | 12150 | 15250 |
| Limited Sport Util | G58N | 39215 | 10625 | 12025 | 13750 | 16900 |
| 2WD | H | ------- | (900) | (900) | (1200) | (1200) |
| V6 3.7 Liter | K | ------- | (1125) | (1125) | (1500) | (1500) |
| V8 5.7 Liter HEMI | 2 | ------- | 975 | 975 | 1300 | 1300 |
| **COMMANDER 4WD—V8 HEMI—Truck Equipment Schedule T1** | | | | | | |
| Overland Sport Util | G682 | 44545 | 15225 | 17125 | 18800 | 22500 |
| 2WD | H | ------- | (900) | (900) | (1200) | (1200) |
| **GRAND CHEROKEE 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Laredo Sport Util 4D | R48K | 30205 | 8600 | 9800 | 11450 | 14400 |
| 2WD | S | ------- | (900) | (900) | (1200) | (1200) |
| V8 4.7 Liter | N | ------- | 975 | 975 | 1300 | 1300 |
| **GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | R58N | 37890 | 12125 | 13675 | 15350 | 18650 |
| 2WD | S | ------- | (900) | (900) | (1200) | (1200) |
| V6 3.0L Turbo Diesel | M | ------- | 2500 | 2500 | 3335 | 3335 |
| V8 5.7 Liter HEMI | 2 | ------- | 975 | 975 | 1300 | 1300 |
| **GRAND CHEROKEE 4WD—V8 HEMI—Truck Equipment Sch T3** | | | | | | |
| SRT8 Sport Util 4D | R783 | 40675 | 21350 | 23775 | 25600 | 29900 |
| Overland Sport Utl 4D | R682 | 43260 | 13825 | 15575 | 17300 | 20900 |
| 2WD | S | ------- | (900) | (900) | (1200) | (1200) |
| V6 3.0L Turbo Diesel | M | ------- | 2500 | 2500 | 3335 | 3335 |

## 2008 JEEP — 1J(4or8)-(F28W)-8-#

| Body Type | VIN | List | Trade-In Fair | Trade-In Good | Pvt-Party Good | Retail Excellent |
|---|---|---|---|---|---|---|
| **PATRIOT 4WD—4-Cyl.—Truck Equipment Schedule T1** | | | | | | |
| Sport SUV 4D | F28W | 18885 | | | | |
| Limited Sport Util 4D | F48W | 23605 | | | | |
| 2WD | T | ------- | | | | |
| **COMPASS 4WD—4-Cyl.—Truck Equipment Schedule T1** | | | | | | |
| Sport SUV 4D | F47W | 19885 | | | | |
| Limited Sport Util 4D | F57W | 23915 | | | | |
| 2WD | T | ------- | | | | |
| **WRANGLER 4WD—V6—Truck Equipment Schedule T2** | | | | | | |
| X Sport Utility 2D | A241 | 19320 | | | | |
| Unlimited X Spt Util | A391 | 23240 | | | | |
| Sahara Spt Util 2D | A541 | 24775 | | | | |
| Unltd Sahara Util 4D | A591 | 28150 | | | | |
| Rubicon Spt Utl 2D | A641 | 27880 | | | | |
| Unltd Rubicon 4D | A691 | 30195 | | | | |
| Hard Top | | ------- | | | | |
| 2WD | B | ------- | | | | |
| **LIBERTY 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | N28K | 23425 | 10425 | 11825 | 13500 | 16650 |
| Limited Utility 4D | N58K | 26785 | 12025 | 13575 | 15250 | 18500 |
| 2WD | P | ------- | (950) | (950) | (1265) | (1265) |
| **COMMANDER 4WD—V8—Truck Equipment Schedule T1** | | | | | | |
| Sport Utility 4D | G48K | 30110 | 11250 | 12700 | 14400 | 17650 |
| Limited Sport Util | G58N | 39620 | 12650 | 14250 | 16050 | 19500 |
| 2WD | H | ------- | (950) | (950) | (1265) | (1265) |
| V6 3.7 Liter | K | ------- | (1225) | (1225) | (1635) | (1635) |
| V8 5.7 Liter HEMI | 2 | ------- | 1050 | 1050 | 1400 | 1400 |
| **COMMANDER 4WD—V8 HEMI—Truck Equipment Schedule T1** | | | | | | |
| Overland Sport Util | G682 | 44545 | | | | |
| 2WD | H | ------- | | | | |
| **GRAND CHEROKEE 4WD—V6—Truck Equipment Schedule T1** | | | | | | |
| Laredo Sport Util 4D | R48K | 31085 | | | | |
| 2WD | S | ------- | | | | |
| V6 3.0L Turbo Diesel | M | ------- | | | | |
| V8 4.7L Flex Fuel | N | ------- | | | | |
| **GRAND CHEROKEE 4WD—V8—Truck Equipment Schedule T3** | | | | | | |
| Limited Spt Util 4D | R58N | 39250 | | | | |

TRUCKS & VANS

B6C (Official Form 6C) (04/10)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.** _____ Case No. _____

<div align="center">Debtor(s)</div> <div align="right">(If known)</div>

<div align="center">

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

</div>

Debtor elects the exemptions to which debtor is entitled under:
(Check one box)

☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450. *

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---:|---:|
| **SCHEDULE A - REAL PROPERTY** | | | |
| **217 NORTH SPRING GARDEN STREET, AMBLER, PA 19002** | **11 USC § 522(d)(1)** | 9,276.00 | 263,000.00 |
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **CASH ON HAND** | **11 USC § 522(d)(5)** | 100.00 | 100.00 |
| **PERSONAL CHECKING ACCOUNT NO. XXXXXX3854** | **11 USC § 522(d)(5)** | 350.00 | 350.00 |
| **PERSONAL CHECKING ACCOUNT NO. XXXXXX5734** | **11 USC § 522(d)(5)** | 250.00 | 250.00 |
| **LVNG RM $1000; DNG RM  600; KTCHN 600; BED RMS  800; COMPTR 500; TV  200.** | **11 USC § 522(d)(3)** | 3,700.00 | 3,700.00 |
| **MEN'S WEARING APPAREL** | **11 USC § 522(d)(3)** | 1,000.00 | 1,000.00 |
| **WOMEN'S WEARING APPAREL** | **11 USC § 522(d)(3)** | 1,000.00 | 1,000.00 |
| **MEN'S JEWELRY: WATCH AND RING** | **11 USC § 522(d)(4)**<br>**11 USC § 522(d)(5)** | 1,350.00<br>200.00 | 1,550.00 |
| **WOMEN'S JEWELRY: WATCH, RINGS, NECKLACES, BRACELETS, EARRINGS** | **11 USC § 522(d)(4)** | 1,550.00 | 1,550.00 |
| **2000 PLYMOUTH NEON** | **11 USC § 522(d)(2)** | 2,550.00 | 2,550.00 |
| **2006 Jeep Cherokee** | **11 USC § 522(d)(2)**<br>**11 USC § 522(d)(5)** | 4,350.00<br>3,475.00 | 7,825.00 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment._

B6D (Official Form 6D) (12/07)

IN RE BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.                                Case No. _____
_____
                    Debtor(s)                                                              (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6685**<br><br>**Department Of The Treasury**<br>**Internal Revenue Service**<br>**801 Old York Road, 4th Floor**<br>**Jenkintown, PA  19046** | | H | **Federal Tax Lien based upon unpaid IRS 941 Taxes for Burchette Tile & Stone Inc., for Tax period 12/31/2008 for which collection is being directed againt**<br>**William Burchett, personally as a former officer.**<br><br>VALUE $ | | | X | 16,620.35 | 16,620.35 |
| ACCOUNT NO. **6685**<br><br>**Department Of Treasury**<br>**Internal Revenue Service**<br>**801 Old York Road, 4th Floor**<br>**Jenkintown, PA  19046** | | H | **Federal Tax Lien based upon unpaid IRS 941 Taxes for Burchette Tile & Stone Inc., for Tax period 03/31/2009 for which collection is being directed againt**<br>**William Burchett, personally as a former officer.**<br><br>VALUE $ | | | X | 3,174.94 | 3,174.94 |
| ACCOUNT NO. **HOME**<br><br>**GMAC MORTGAGE SERVICES**<br>**PO BOX 79135**<br>**PHOENIX, AZ  85062-9135** | | J | **First Mortgage on 217 N. Spring Garden St. Ambler, PA**<br><br>**VALUE:  263.000.**<br><br>VALUE $ **263,000.00** | | | | 253,724.00 | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |

____ **0** continuation sheets attached

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $  **273,519.29** | $  **19,795.29** |
| Total<br>(Use only on last page) | $  **273,519.29** | $  **19,795.29** |
|  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6E (Official Form 6E) (04/10)**

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                    Case No. _____
                Debtor(s)                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                    Case No. _____
_____
                    Debtor(s)                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9758**<br><br>**Department Of The Treasury Internal Revenue Service ACS SUPPORT PO BOX 57 Bensalem, PA  19020-0057** | | H | **Claim for Civil Penalties for unpaid Federal taxes, of which $181.89 is accrued interest.** | | | | **4,638.40** |
| ACCOUNT NO. **3596**<br><br>**Department Of The Treasury Internal Revenue Service  PO BOX 63256 Philadelphia, PA  19114-8356** | | H | **Potential penalty of $9,533.00, as reported by IRS Notice dated 6-22-09 for 941 taxes  for the year ended 2006 Subject to Setoff** | X | X | | **0.00** |
| ACCOUNT NO. **9758**<br><br>**Department Of The Treasury Internal Revenue Service PO BOX 63256 Philadelphia, PA  19114-8256** | | H | **Potential penalty amount  of $4,638.40 as reported by IRS Notice dated 05-11-09 for Account 06-1749758 941 taxes for year ended 2006 Burchett Associates, LLC** | | | | **0.00** |
| ACCOUNT NO. **3596**<br><br>**Department Of The Treasury Internal Revenue Service PO BOX 145500 Cincinnati, OH  45250** | | H | **Potential Penalty Amount for Tax year 2007 Burchett & Son LLC 941 taxes $390. would be penalty and interest only. Subject to Setoff** | X | X | | **0.00** |

___**1** continuation sheets attached

Subtotal
(Total of this page) $  **4,638.40**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) – Cont.

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.** _____ Case No. _____
                                                    Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6685**<br><br>**Department Of The Treasury**<br>**Internal Revenue Service**<br>**Cincinnati, OH  45999-0039** | | H | **IRS Request for Payment dated 04-06-09 for 941 Taxes period ending 12/31/08 for Burchett Tile & Stone, Inc. 941 taxes; with credit for $1,496.89 paid on 12-15-08.  $1,708.42 is penalty and interest.**<br>**Subject to Setoff** | X | X | | **14,911.93** |
| ACCOUNT NO. **6685**<br><br>**Department Of The Treasury**<br>**Internal Revenue Service**<br>**Cincinnati, OH  45999-0039** | | H | **Request for Payment dated 02-04-08 for Tax period ending 09-30-07  941 taxes**<br>**Burchette Tile & Stone, Inc. claiming $17,452.77 of which $ 3,420.41 represents penalty and interest.**<br>**Subject to Setoff** | | | X | **14,032.36** |
| ACCOUNT NO. **6685**<br><br>**Department Of The Treasury**<br>**Internal Revenue Service**<br>**Cincinnati, OH  45999-0039** | | H | **Request for payment of 06-08-09 for 940 taxes period ending 12-31-06**<br>**for Burchett Tile & Stone of which $399.42 is interest and penalty.**<br>**Subject to Setoff** | | | X | **0.00** |
| ACCOUNT NO. **6685**<br><br>**Department Of The Treasury**<br>**Internal Revenue Service**<br>**ACS SUPPORT PO BOX 57**<br>**Bensalem, PA  19020-0057** | | H | **941 Tax for Pd Ending 06-30-09 $1,998.66 with $45.63 accrued int. and**<br>**$96.62 penalty, and 1120S tax for pd ending 12-31-09 of $ 356. with $7.00 interest.** | | | | **2,354.66** |
| ACCOUNT NO. **6685**<br><br>**Pennsylvania Department of Revenue**<br>**PO BOX**<br>**Harrisburg, PA** | | H | **PA Revenue claims unpaid sales and pay roll taxes for Burchett Tile and**<br>**Stone, Inc. Amounts are disputed, and subject to set offs for partial payments.**<br>**Subject to Setoff** | X | X | | **10,000.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **41,298.95**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $ **45,937.35**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                    Case No. _____
                                                                        (If known)
_____
                Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                                    Case No. _____
_____
Debtor(s)                                                                                                            (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6I (Official Form 6I) (12/07)

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                    Case No. _____

<div align="center">Debtor(s)</div>                                                        (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ _____ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $ **0.00** | $ **0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | |
|    a. Payroll taxes and Social Security | $ _____ | $ _____ |
|    b. Insurance | $ _____ | $ _____ |
|    c. Union dues | $ _____ | $ _____ |
|    d. Other (specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $ **0.00** | $ **0.00** |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $ **0.00** | $ **0.00** |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ **2,029.00** | $ **2,029.00** |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance (Specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income (Specify) _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| _____ | $ _____ | $ _____ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $ **2,029.00** | $ **2,029.00** |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $ **2,029.00** | $ **2,029.00** |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)         $ **4,058.00**

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document: **Debtor is self-employed as a contractor. Every month's income is different. Estimated figures based upon a growing and expanding business were used.**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6J (Official Form 6J) (12/07)**

IN RE **BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.**                Case No. _____

<table>
<tr><td></td><td>Debtor(s)</td><td>(If known)</td></tr>
</table>

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ 1,843.00 |
|    a. Are real estate taxes included?    Yes ✓  No ____ | |
|    b. Is property insurance included?   Yes ____ No ✓ | |
| 2. Utilities: | |
|    a. Electricity and heating fuel | $ 300.00 |
|    b. Water and sewer | $ 52.00 |
|    c. Telephone | $ 50.00 |
|    d. Other | $ |
| | $ |
| 3. Home maintenance (repairs and upkeep) | $ |
| 4. Food | $ 400.00 |
| 5. Clothing | $ |
| 6. Laundry and dry cleaning | $ |
| 7. Medical and dental expenses | $ 50.00 |
| 8. Transportation (not including car payments) | $ 200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ |
| 10. Charitable contributions | $ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|    a. Homeowner's or renter's | $ |
|    b. Life | $ 29.00 |
|    c. Health | $ |
|    d. Auto | $ 95.00 |
|    e. Other | $ |
| | $ |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
|    (Specify) _____ | $ |
| | $ |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | |
|    a. Auto | $ 550.00 |
|    b. Other | $ |
| | $ |
| 14. Alimony, maintenance, and support paid to others | $ |
| 15. Payments for support of additional dependents not living at your home | $ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ 75.00 |
| 17. Other   **Haircuts And Grooming** | $ 10.00 |
| | $ |
| | $ |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.                $ 3,654.00

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**Debtor is a self-employed contractor.  Business and personal expenses vary each month. Average figures used.**

**20. STATEMENT OF MONTHLY NET INCOME**

| | |
|---|---:|
|    a. Average monthly income from Line 15 of Schedule I | $ 4,058.00 |
|    b. Average monthly expenses from Line 18 above | $ 3,654.00 |
|    c. Monthly net income (a. minus b.) | $ 404.00 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

**IN RE** BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.

Case No. _____

Debtor(s)

(If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **20** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **February 4, 2011**     Signature: */s/ WILLIAM C. BURCHETT*

                                        **WILLIAM C. BURCHETT**

                                                                        Debtor

Date: **February 4, 2011**     Signature: */s/ DEBRA D. BURCHETT*

                                        **DEBRA D. BURCHETT**

                                                                   (Joint Debtor, if any)

                                           [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____

Address

_____     _____

Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____

                                                          _____

                                                           (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**

**Eastern District of Pennsylvania**

**IN RE:**                                                                                     Case No. _____

**BURCHETT, WILLIAM C. & BURCHETT, DEBRA D.** _____    Chapter **13** _____

<center>Debtor(s)</center>

<center>

## BUSINESS INCOME AND EXPENSES

</center>

**FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS** (Note: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A** - GROSS BUSINESS INCOME FOR THE PREVIOUS 12 MONTHS:

  1.  Gross Income For 12 Months Prior to Filing:           $ _____

**PART B** - ESTIMATED AVERAGE FUTURE <u>GROSS</u> MONTHLY INCOME:

  2.  Gross Monthly Income:           $ _____ **2,029.00**

**PART C** - ESTIMATED FUTURE MONTHLY EXPENSES:

  3.  Net Employee Payroll (Other Than Debtor)    $ _____
  4.  Payroll Taxes    $ _____ **75.00**
  5.  Unemployment Taxes    $ _____
  6.  Worker's Compensation    $ _____
  7.  Other Taxes    $ _____
  8.  Inventory Purchases (Including raw materials)    $ _____
  9.  Purchase of Feed/Fertilizer/Seed/Spray    $ _____
10.  Rent (Other than debtor's principal residence)    $ _____
11.  Utilities    $ _____
12.  Office Expenses and Supplies    $ _____
13.  Repairs and Maintenance    $ _____
14.  Vehicle Expenses    $ _____
15.  Travel and Entertainment    $ _____
16.  Equipment Rental and Leases    $ _____
17.  Legal/Accounting/Other Professional Fees    $ _____
18.  Insurance    $ _____
19.  Employee Benefits (e.g., pension, medical, etc.)    $ _____
20.  Payments to be Made Directly by Debtor to Secured Creditors for Pre-Petition
     Business Debts (Specify):    $ _____

21.  Other (Specify):    $ _____

22.  Total Monthly Expenses (Add items 3-21)    $ _____ **75.00**

**PART D** - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME

23.  **AVERAGE NET MONTHLY INCOME** (Subtract Item 22 from Item 2)    $ _____ **1,954.00**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only